1  BRETT A. AXELROD, ESQ.
   Nevada Bar No. 5859
2  MICAELA RUSTIA MOORE, ESQ.
   Nevada Bar No. 9676
3  **FOX ROTHSCHILD LLP**
4  3800 Howard Hughes Parkway, Suite 500
   Las Vegas, Nevada 89169
5  Telephone: (702) 262-6899
   Facsimile: (702) 597-5503
6  Email: baxelrod@foxrothschild.com
7         mmoore@foxrothschild.com
   *[Proposed] Counsel for Martifer Aurora Solar, LLC*
8  *and Martifer Solar USA, Inc.*

| Electronically Filed February 27, 2014 |
| --- |

9            **UNITED STATES BANKRUPTCY COURT**

10                **DISTRICT OF NEVADA**

11  In re                                    Case Nos. BK-S-14-10355-abl and
                                             BK-S-14-10357-abl
12
    MARTIFER AURORA SOLAR, LLC, a
13  Nevada limited liability company,        Jointly Administered under
                                             Case No. BK-S-14-10355-abl
14      ☐ Affects Martifer Aurora Solar, LLC
15      ☒ Affects Martifer Solar USA, Inc.   Chapter 11
        ☐ Affects all Debtors
16                                           **AMENDMENT COVER SHEET**

17

18      The following items have been amended in the above named bankruptcy proceeding (check

19  all applicable boxes).

20          ☐   Voluntary Petition (specify reason for amendment)

21          ☐   Summary of Schedules

22          ☐   Statistical Summary of Certain Liabilities

23          ☐   Schedule A - Real Property

24          ☐   Schedule B - Personal Property

25          ☐   Schedule C - Property Claimed as exempt

26          ☒   Schedule D - Creditors Holding Secured Claims

27          ☒   Schedule F - Creditors Holding Unsecured Claims

28

ACTIVE 24861491v1 02/27/2014                    1

☐     Add/delete creditor(s), change amount or classification of debt - $30.00 Fee required.

☐     Add/change address of already listed creditor - No fee

☐     Schedule G - Executory Contracts and Unexpired Leases

☒     Schedule H - CoDebtors

☐     Schedule I - Current Income of Individual Debtor(s)

☐     Schedule J - Current Expenditures of Individual Debtor(s)

☐     Declaration Concerning Debtor's Schedules

☐     Statement of Financial Affairs and/or Declaration

☐     Chapter 7 Individual Debtor's Statement of Intention

☐     Disclosure of Compensation of Attorney for Debtor(s)

☐     Statement of Current Monthly Income and Means Test Calculation

☐     Certification of Credit Counseling

### Declaration of Debtor

I declare, under penalty of perjury, that the information set forth in the amendment(s) attached hereto are true and correct to the best of my information and belief.

DATED this 27th day of February, 2014.

/s/ _____

Klaus Bernhart

FOX ROTHSCHILD LLP
3800 Howard Hughes Parkway, Suite 500
Las Vegas, Nevada 89169
(702) 262-6899
(702) 597-5503 (fax)

**MARTIFER SOLAR USA, INC.**
**AND**
**MARTIFER AURORA SOLAR, LLC**

**GLOBAL NOTES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") (collectively, the Schedules and SOFAs are referred to herein as the "Bankruptcy Schedules") of Martifer Solar USA, Inc. ("Martifer USA") and Martifer Aurora Solar, LLC ("Aurora"), the debtors and debtors in possession (the "Debtors") in the captioned chapter 11 bankruptcy case have been prepared by the Debtors' management and professionals pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure. On January 21, 2014 (the "Petition Date"), the Debtors each filed a chapter 11 bankruptcy petition in the United States Bankruptcy Court for the District of Nevada in case numbers 14-10355-abl and 14-10357-abl.

Klaus Bernhart, the chief financial officer of the Martifer USA and Manager of Aurora, has signed the Bankruptcy Schedules. In reviewing and signing the Bankruptcy Schedules, Klaus Bernhart has necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Klaus Bernhart has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

The financial affairs and businesses of the Debtors are large and complex. Accordingly, while the Debtors' management and professionals have made every reasonable effort to ensure that the Bankruptcy Schedules are accurate and complete based on the information that was available and reasonably accessible at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt, discovery or review of any additional information not used in the creation of the Bankruptcy Schedules may result in material changes to the financial data and other information contained therein. Furthermore, the Bankruptcy Schedules are unaudited, so there can be no assurance that the information contained therein is complete. The Debtors reserve all rights to amend the Bankruptcy Schedules in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Bankruptcy Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as disputed, contingent or unliquidated. Moreover, nothing contained in the Bankruptcy Schedules shall constitute a waiver of rights with respect to this chapter 11 case and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws with respect to recovery of assets or avoidance of transfers. These Global Notes Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") comprise an integral part of the Bankruptcy Schedules and should be referred to and considered in connection with any review of the Bankruptcy Schedules.

1

Except as noted, the data contained in the Bankruptcy Schedules is effective as of the Petition Date.

1. <u>Amendments</u>.  The Debtors reserve the right to amend and/or supplement the Bankruptcy Schedules as necessary and/or appropriate.

2. <u>Asset Presentation</u>. It would be prohibitively expensive, unduly burdensome and inefficient uses of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, each asset and liability of the Debtors included in the Bankruptcy Schedules is shown on the basis of the book value of the asset or liability in the Debtors' accounting books and records (with certain adjustments) as of the Petition Date, and not on the basis of current market values of such asset or liability.  The actual value may differ significantly from the amounts reflected in Debtors' books and records.  The Debtors reserve their rights to amend or adjust the value of each asset or liability set forth in the Bankruptcy Schedules.

3. <u>Recharacterization</u>.  Notwithstanding the Debtors' best efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Bankruptcy Schedules, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, redesignate, add or delete items reported in the Bankruptcy Schedules at a later time as is necessary and appropriate, as additional information becomes available.

4. <u>Liabilities</u>.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Bankruptcy Schedules.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to change the allocation of any liability between the prepetition and postpetition periods to the extent additional information becomes available.

5. <u>Causes of Action</u>.  Despite reasonable efforts, the Debtors might not have identified and/or set forth all of their causes of action against third parties as assets in their Bankruptcy Schedules.  The Debtors reserve any and all rights with respect to any causes of action they may have, and neither these General Notes nor the Bankruptcy Schedules shall be deemed a waiver of any such right or cause of action.

6. <u>Claims Description</u>.  Any failure to designate a claim in the Debtors' Bankruptcy Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent" or "unliquidated."  The Debtors reserve the right to dispute, or to assert offsets or

2

defenses to, any claim reflected on the Bankruptcy Schedules as to amount, liability, priority, secured or unsecured status or classification, or to otherwise designate any claim as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment.  The Debtors reserve the right to amend the Bankruptcy Schedules as necessary and/or appropriate.

7.    <u>Executory Contracts and Unexpired Leases</u>. The Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and SOFAs, even though these contracts may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.  The Debtors' rejection of executory contracts and unexpired leases will result in the assertion of rejection damages claims; as no such contracts and leases have been rejected by Court order on the Petition Date, and no rejection damages claims have been filed as of such date, the Schedules and SOFAs do not reflect any claims for rejection damages claims. The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.

8.    <u>Litigation</u>.  The Debtors have listed on Schedule F all known claimants related to any pending or threatened litigation action as contingent, disputed, and unliquidated with unknown amounts. Although claim amounts were not estimated, allowed claims, if any, for these claimants may be substantial.

9.    <u>Insiders</u>.   For purposes of the Bankruptcy Schedules, the Debtors define "insiders" pursuant to 11 U.S.C. § 101(31).   Parties listed as "insiders" are included for informational purposes only.   In the circumstance where the Bankruptcy Schedules require information regarding insiders and/or officers and directors, the Debtors have attempted to include therein each of the Debtors' (a) "directors" (or persons in similar positions) and (b) employees that may be, or may have been during the relevant period, "officers," as such terms are defined in the Bankruptcy Code or other applicable law.  Accordingly, the listing of a party as an officer is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

10.    <u>Intercompany Claims</u>. Receivables and payables among the Debtors and Non-Debtor affiliates (each an "<u>Intercompany Receivable</u>" or "<u>Intercompany Payable</u>" and, collectively, the "<u>Intercompany Claims</u>") are reported on Schedule B (16) and F.   Where no balance is listed, the Debtors do not believe, based on information currently available, that the Debtors have any Intercompany

3

Receivables or Intercompany Payables.  This manner of reporting follows the Debtors' customary practice of reporting such claims.

11.    Specific Notes.  These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs.  Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

12.    Unliquidated Claim Amounts.  Claim amounts that could not be fairly quantified by the Debtors are scheduled as "unknown."

13.    Reservation of Rights.  The Debtors specifically reserves the right to amend, modify, supply, correct, change or alter any part of the Bankruptcy Schedules as and to the extent necessary or as the Debtors deems appropriate are scheduled as "unknown."

14.    Schedule B. Personal Property.

    a.    On Schedule B-14, the Debtors have not obtained a valuation of their ownership interest in subsidiaries and partnerships interests as it would be unduly burdensome and cost prohibitive at this time.  The amounts for such interests have been listed as their unaudited book value as of the dates noted therein.  The fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their unaudited book value.

    b.    On Schedule B-21, in the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to causes of action, counterclaims, setoffs, refunds with their customers and suppliers or potential warranty claims against their suppliers.  Additionally, Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, causes of action as a plaintiff or counter-claims as a defendant.  To the extent such rights are known and quantifiable, they are listed in Schedule B-21; however, any such rights that are unknown to the Debtors or not quantifiable as of the Petition Date is not listed on Schedule B-21.

    c.    On Schedule B-24, customer lists have not been provided due to confidentiality.  Debtors and their predecessor company have provided workmanship warranty coverage for all of their residential and commercial projects.  The terms of the warranty coverages vary depending upon the municipality or state.  Typically, California workmanship coverage is for ten years and Colorado for five years, both of which are locations where Debtors have rendered services.  Additionally, the manufacturers of the principal solar production assets- the inverters and modules- typically provide five years or longer warranty coverage, with

4

options to extend warranty terms.   A majority of Debtors' projects are covered under either Debtors' warranties or the manufacturers' warranties.

d. On Schedule B-28, the value of the assets is the book value net of accumulated depreciation. The assets include, but are not limited to, furniture/fixtures, computer and media equipment, business management software, general contracting tools and apparatus, and leasehold improvements.

e. On Schedule B-35, the Debtors' unaudited consolidated financial statements as of December 31, 2013 reflect approximately $10.2 million in deferred income taxes assets.  Debtors do not represent that any, or all, of this amount may be realizable, and any party attempting to value this asset should consult with a qualified tax advisor.  According to Debtors' audited December 31, 2012 consolidated financial statements, "an uncertain income tax position will not be recognized if it has less than 50% likelihood of being sustained."

15.    Schedule D.  Creditors Holding Secured Claims.  Except as otherwise agreed to pursuant to a stipulation or otherwise, the Debtors reserves their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditors listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various secured creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.   The descriptions provided in Schedule D are solely intended to be a summary – and not an admission of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens.  Nothing in the Global Notes or the Bankruptcy Schedules shall be deemed a modification or interpretation of the terms of such agreements.

Debtors and their professionals prepared a preliminary hypothetical liquidation analysis of their assets based upon unaudited December 31, 2013 actual results, which were then estimated as of January 31, 2014.   A liquidation value was derived totaling approximately $10.8 million valuation, subject to modification and update based upon more current information.

16.    Schedule E.  Creditors Holding Unsecured Priority Claims. Debtors filed a Motion requesting authority to pay certain prepetition obligations, including the authority to pay employee wages and other employee benefits in the ordinary course of business. To the extent any prepetition wages and deductions have been satisfied or the Debtors have been authorized by order of the Court to pay

5

prepetition benefits, employee benefits and paid time off, they are not listed on Schedule E. The Debtors reserve all rights to amend or supplement Schedule E as may be necessary and appropriate.

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority under Section 507 of the Bankruptcy Code. The Debtors reserve the right to dispute the priority status of any claim on any basis.

17.  Schedule F. Creditors Holding Unsecured Nonpriority Claims. The Debtors have used best efforts to report all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records. The claims of individual creditors for, among other things, products, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all rights with respect to any such credits and allowances, including the right to assert claims objections and/or setoffs with respect to same. Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. Schedule F contains information regarding pending litigation involving the Debtors.

The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed on Schedule F were incurred or arose, fixing that date for each claim on Schedule F would be unduly burdensome and cost prohibitive, and therefore, the Debtors have not listed a date for each claim listed on Schedule F.

18.  Schedule G. Unexpired Leases and Executory Contracts. The businesses of the Debtors are complex. While the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts for the Debtors and every effort has been made to ensure the accuracy of the Schedules of Executory Contracts and Unexpired Leases, inadvertent errors, omissions or over inclusion may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements that may not be listed therein despite the Debtors' uses of reasonable efforts to identify such documents.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract

6

or unexpired lease. The Debtors expressly reserves their right to amend all Schedules at a later time as necessary. The Debtors further reserves all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all rights to alter or amend these Schedules to the extent that additional information regarding the Debtors obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

19. <u>Schedule H. Co-Debtors</u>. The Debtors may be involved in pending or threatened litigation and claims arising in the ordinary course of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Due to the nature of such claims, and because all such claims are contingent, disputed or unliquidated, and listed elsewhere in the Schedules, such claims have not been set forth individually on Schedule H. Schedule H reflects Debtors and non-Debtor affiliates as either principal obligor or guarantor of certain guaranties. The Debtors may not have identified certain guaranties that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve their rights to amend the Schedules to the extent that additional guaranties are identified or such guaranties are discovered to have expired or to be unenforceable.

20. <u>SOFAs. Question 3(b). Payments to Creditors</u>. Payments related to payroll, employee reimbursements, return of customers' deposits, garnishments, taxing authorities, intercompany, and payments to insiders are excluded from this exhibit.

21. <u>SOFAs. Question 4a</u>. Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. Any information contained in Statement 4a shall not be a binding representation of Debtors' liabilities with respect to any of the suits and proceedings identified therein.

22. <u>SOFAs. Question 9. Payments related to debt counseling and bankruptcy</u>. Payments include retainers to professionals. Retainers may have been reduced or adjusted by prepetition obligations applied, but not reflected in the exhibit. Fox Rothschild LLP provided services to Debtors beyond debt counseling and bankruptcy and, as such, the fees listed may not include such amounts.

23.  <u>SOFAs. Question 19d</u>.  The Debtors have provided financial statements in the ordinary course of their business to numerous financial institutions, creditors and other parties within two years before the Petition Date.  Considering the number of recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed majority of parties that may have received such financial statements for the purpose of Statement 19d.

24.  <u>SOFAs. Question 23</u>.  Both questions 3c and 23 in the SOFAs request information regarding payments to insiders. The Debtors have listed in response to question 23, expense reimbursements, gross wages, severance, and benefits to their insiders and former insiders during the one year pre-Petition.  These amounts include both direct and non-direct payments, as well as any withholding tax which would have been remitted to the appropriate taxing authority.  In addition, the Debtors have not listed payments to officers and directors of the Debtors if such payments were made by non-Debtor affiliates of the Debtors.

ACTIVE 24805440v1 02/20/2014

B6D (Official Form 6D) (12/07)

In re   **MARTIFER SOLAR USA, INC.** , Case No. __14-10357abl__
_____
                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Cathay Bank**<br>**High Technology Division**<br>**20111 Stevens Creek Blvd. #200**<br>**Cupertino, CA 95014** | X | - | | | **11/15/12**<br><br>**Line of Credit**<br><br>**Personal Property**<br>**(See Global Notes re Value)** | X | X | X | | |
| | | | | | Value $ | | | | 6,302,000.00 | **Unknown** |
| Account No.<br><br>**General Freight Service, LLC**<br>**1260 E. Phillips Blvd.**<br>**Pomona, CA 91766** | | - | | | **Warehouseman's Lien** | | | | | |
| | | | | | Value $           4,284.00 | | | | 4,284.00 | 0.00 |
| Account No.<br><br>**Suddath Global Logistics, LLC**<br>**815 South Main Street**<br>**Jacksonville, FL 32207** | | - | | | **Warehouseman's Lien** | | | | | |
| | | | | | Value $          42,642.00 | | | | 42,642.00 | 0.00 |
| Account No.<br><br>**The Hanover Insurance Company**<br>**Attn: President, Surety Home Office**<br>**440 Lincoln Street, N-477**<br>**Worcester, MA 01653** | X | - | | | **Surety Bond** | | | | | |
| | | | | | Value $         500,000.00 | | | | 500,000.00 | 0.00 |

__0__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 6,848,926.00 | 0.00 |
| Total<br>(Report on Summary of Schedules) | 6,848,926.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **MARTIFER SOLAR USA, INC.** _____,    Case No.    **14-10357abl** _____
                                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Brookfield (bith)-11079CMA** <br><br> **A-1 Septic Services, Inc.** <br> **57 Phelps Road** <br> **Woodstock, CT 06281** | | - | | Service Provider | X | | | 421.52 |
| Account No. <br><br> **Adam Bratten** <br> **2618 S. Jamaica Ct.** <br> **Aurora, CO 80014** | | - | | Warranty | X | X | X | Unknown |
| Account No. <br><br> **Adam Garcia** <br> **4403 E. Rosada St.** <br> **Long Beach, CA 90815** | | - | | Warranty | X | X | X | Unknown |
| Account No. <br><br> **Adam Kruger/ Cherise Bangs** <br> **23324 Balmoral Ave.** <br> **West Hills, CA 91307** | | - | | Warranty | X | X | X | Unknown |

_92_ continuation sheets attached

Subtotal
(Total of this page)                                                421.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** _____ ,    Case No. ___**14-10357abl**___
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ADP, Inc.** <br> **P.O. Box 31001-1874** <br> **Pasadena, CA 91110** | - | | **Payroll Service** | | | | **2,369.56** |
| Account No. <br><br> **AECOM Technical Services, Inc.** <br> **W-9: 4840 Cox Road, Glen Allen,** <br> **W-9: VA 23063** <br> **1178 Paysphere Circle** <br> **Chicago, IL 60674** | - | | **Service Provider** | | | X | **45,405.62** |
| Account No. <br><br> **AECOM Technical Services, Inc.** <br> **Attn: Greg Hibbard, Project Manager** <br> **440 Stevens Ave., Suite 250** <br> **1178 Paysphere Circle** <br> **Solana Beach, CA 92075** | - | | **Warranty** | X | X | X | **Unknown** |
| Account No. <br><br> **Agatha Melamed** <br> **2054 Pelham Avenue** <br> **Los Angeles, CA 90025** | - | | **Warranty** | X | X | X | **Unknown** |
| Account No. <br><br> **AIG** <br> **22427 Network Place** <br> **Chicago, IL 60673-1224** | - | | **7/1/12 - 7/1/13** <br> **Workers compensation audit** | | | | **30,012.00** |

Sheet no. __**1**___ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**77,787.18**

2/27/14 12:44PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.** _____,  Case No. ___**14-10357abl**___
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| AJI Fence, Ltd. 909 East 68th Ave. Denver, CO 80602 | | - | | | | | | 27,638.00 |
| Account No. | | | | Warranty | | | | |
| Alan Fulmer 312 17th St. Manhattan Beach, CA 90266 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Alan Strauss 2719 6th St. Santa Monica, CA 90405 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Alan Strauss 324 Madeline Drive Pasadena, CA 91105 | | - | | | X | X | X | Unknown |
| Account No. | | | | 8/12/06 Warranty | | | | |
| Alan Weinberg 102 N.Wilton Place Los Angeles, CA 90004 | | - | | | X | X | X | Unknown |

Sheet no. __2___ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 27,638.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** _____ ,    Case No. ___**14-10357abl**___

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| Alex Hansen/ Renu Bhat 3463 Vosbug St. Pasadena, CA 91107 | | - | | | X | X | X | Unknown |
| Account No. | | | | 1/22/08 Warranty | | | | |
| Alex Utkovsky (Alex Livshetz) 1443 Kinds Road West Hollywood, CA 90069 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Alexander Hixon 1092 Paso Alto Road Pasadena, CA | | - | | | X | X | X | Unknown |
| Account No. | | | | Material Provider | | | | |
| All Phase Electric Supply Co. P.O. Box 339 Rancho Cucamonga, CA 91729 | | - | | | | | | 357.96 |
| Account No. | | | | Warranty | | | | |
| Allan & Ellen Runkle 4934 Angeles Crest Hwy. La Canada Flintridge, CA 91011 | | - | | | X | X | X | Unknown |

Sheet no. __**3**___ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **357.96**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**                                    ,     Case No.  **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Alpha Construction Co., Inc. 14601 Aetna Street Van Nuys, CA 91411 | - | | | | X | X | X | Unknown |
| Account No. | | | | Direct General Trade Service | | | | |
| Also Energy, LLC Suite 1 - PMB 193 1750 30th Street Boulder, CO 80301 | - | | | | | | | 17,181.40 |
| Account No. | | | | Trade Debt | | | | |
| Alta Energy, Inc. 155 Bovet Rd., Ste. 122 San Mateo, CA 94402 | - | | | | | | | 17,569.47 |
| Account No. | | | | Credit Card *Note: employees and debtor are co-obligors | | | | |
| American Express Box 0001 Los Angeles, CA 90096-8000 | - | | | | | | | Unknown |
| Account No. | | | | Direct General Trade Service | | | | |
| American Instant Signs 24 South Vinedo Avenue Pasadena, CA 91107 | - | | | | | | | 101.92 |

Sheet no. __4__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **34,852.79**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                              ,        Case No.    **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Warranty | | | | |
| Amir Development Co. 8730 Wilshire Blvd., Suite 300 Beverly Hills, CA 90211 | - | | | X | X | X | Unknown |
| Account No. | | | Material Provider | | | | |
| Amphenol Technology (Shenzhen) Co. Dayang Rd., Dayang Development Zone Block 5, Fuan 2nd Industrial Park Fuyong Town, Baoan, Shenzen 190 Guangdong 518103 | - | | | | | | 14,524.50 |
| Account No. | | | Material Provider | | | | |
| AMtec Industries DBA AMtec Solar 7079 Commerce Circle Pleasanton, CA 94588 | - | | | | | | 22,835.15 |
| Account No. | | | Warranty | | | | |
| Andrew Morrison 2197 N. Allen Avenue Altadena, CA 91001 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Anil T. Desai 12707 E. Park Street Cerritos, CA 90703 | - | | | X | X | X | 700.00 |
| Sheet no. __5__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 38,059.65 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.** _____,     Case No. ___**14-10357abl**___
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | - | Warranty | | | | |
| Ann Hudgins 13400 W. 8th Ave. Lakewood, CO 80401 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Anne Garbarine 156 Sunnyslope Pasadena, CA 91107 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Antelope Valley Transit Authority Attn: Kim Hemperly 42210 6th Street West Lancaster, CA 93534 | | | | | X | X | X | Unknown |
| Account No. | | | - | Health Insurance Provider | | | | |
| Anthem Blue Cross Department 5812 Los Angeles, CA 90074 | | | | | | | | 13,881.31 |
| Account No. | | | - | Warranty | | | | |
| Arakelian Enterprises, Inc. 14048 East Valley Blvd. La Puente, CA 91746 | | | | | X | X | X | Unknown |

Sheet no. __**6**___ of __**92**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 13,881.31 |
|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** _____,    Case No. ___**14-10357abl**___
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ARC**<br>**P.O. Box 1507**<br>**South Pasadena, CA 91031-1507** | - | | **Printing Service** | | | | **2,419.25** |
| Account No.<br><br>**Aris Mardirosian**<br>**800 E. Glen Oaks**<br>**Glendale, CA 91207** | - | | **5/23/08**<br>**Warranty** | X | X | X | **Unknown** |
| Account No.<br><br>**Artie Morris**<br>**542 Orange Grove Pl.**<br>**Pasadena, CA 91103** | - | | **Warranty** | X | X | X | **Unknown** |
| Account No.<br><br>**Avaya Financial Services**<br>**P.O. Box 93000**<br>**Chicago, IL 60673** | - | | **Telephone Service** | | | | **104.27** |
| Account No.<br><br>**Barbara Staines**<br>**2900 W. Clark Avenue**<br>**Burbank, CA 91501** | - | | **Warranty** | X | X | X | **Unknown** |

Sheet no. _**7**___ of _**92**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,523.52**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**                                              ,     Case No.    **14-10357abl**
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Bauen Corporation 801 E. 52nd Ave. Aurora, CO 80011 | | - | | | | | | 500.00 |
| Account No. | | | | Warranty | | | | |
| Benjamin Burkhalter 448 31st St. Manhattan Beach, CA 90266 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Bernard Brothers Attn: Barry Jones 555 1st St. San Fernando, CA 91340 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Bernard Brothers 618 San Fernando Road San Fernando, CA 91340 | | - | | | X | X | X | Unknown |
| Account No. | | | | 2/11/09 Warranty | | | | |
| Bill Bogaard 311 Congress Place Pasadena, CA 91105 | | - | | | X | X | X | Unknown |

Sheet no. __8__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

500.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** , Case No. __**14-10357abl**__
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| BITH Energy, Inc. 113 W. Monument Street Baltimore, MD 21201 | | - | | | | | | 4,687.75 |
| Account No. | | | | Warranty | | | | |
| Bith Energy, Inc. Attn: Robert Wallace 113 Monument Street Baltimore, MD 21201 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Bob Beaty 1921 Calle Salto Thousand Oaks, CA 91360 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Bob McGlashan 4269 Hampstead Road La Canada, CA 91011 | | - | | | X | X | X | Unknown |
| Account No. | | | | Subcontractor | | | | |
| Bobier Construction, Inc. 419 W. Can Buren Street Colorado Springs, CO 80907 | | - | | | | | | 5,710.00 |

Sheet no. __**9**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 10,397.75

2/27/14 12:44PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** _____ ,    Case No. ___**14-10357abl**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 9/18/07 Warranty | | | | |
| Bonnie & Frank Nemiroff 419 Sherman Canal Topanga, CA 90290 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Borislav Starvevic 3445 S. Barry Ave. Los Angeles, CA 90066 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Brian & Lydia Keith 951 Heather Street Glendora, CA 91740 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Brian Kariger 1015 Abbot Kinney Blvd. Venice, CA 90291 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Bridgestone Firestone 4835 Lankershim Blvd. North Hollywood, CA 91601 | - | | | X | X | X | Unknown |

Sheet no. __**10**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                     ,    Case No. ___14-10357abl___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Bruce Chambers**<br>**6146 S. Pond Wy.**<br>**Littleton, CO 80123** | | - | | Warranty | X | X | X | Unknown |
| Account No.<br><br>**Bruno Rozanski**<br>**6951 Vista del Mar Ln.**<br>**Playa del Rey, CA 90293** | | - | | Warranty | X | X | X | Unknown |
| Account No.<br><br>**Bryan and Donna Alley**<br>**2944 Via Alarado**<br>**Palos Verdes Estates, CA 90274** | | - | | Warranty | X | X | X | Unknown |
| Account No.<br><br>**Bryan Cave, LLP**<br>**P.O. Box 503089**<br>**San Louis, MO 63150-3089** | | - | | Legal Services | | | | 4,531.19 |
| Account No.<br><br>**Bryan Gordon**<br>**3650 Barrington Ave.**<br>**Los Angeles, CA 90066** | | - | | Warranty | X | X | X | Unknown |

Sheet no. __11__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      4,531.19

B6F (Official Form 6F) (12/07) - Cont.

In re __MARTIFER SOLAR USA, INC._____,    Case No. ___14-10357abl_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Engineering Services | | | | |
| Burnett & Young, Inc. 650 Sierra Madre Villa Ave., Suite Pasadena, CA 91107 | | - | | | | | | 5,602.74 |
| Account No. | | | | Subcontractor | | | | |
| California CEC, LP 13995 Diplomat Dr. Ste. 300 Farmers Branch, TX 75234 | | - | | | | | | 188,621.94 |
| Account No. | | | | Warranty | | | | |
| Can Solar1, LLC Attn: Manager 401 Tree Farm Drive Carbondale, CO 81623 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Canessa Investments 9434 Cherokee Ln. Beverly Hills, CA 90210 | | - | | | X | X | X | Unknown |
| Account No. | | | | Direct General Trade Service | | | | |
| Caprenos Inc. 4345 Murphy Canyon Rd. #200 San Diego, CA 92123 | | - | | | | | | 42.62 |

Sheet no. __12__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

194,267.30

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                         ,    Case No. ___**14-10357abl**___
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Carter Bravmann <br> 1625 N. Cresent Heights Blvd. <br> West Hollywood, CA 90069 | | - | | 6/11/08 <br> Warranty | X | X | X | Unknown |
| Account No. <br><br> Catherine Chanin <br> 4104 Mary Ellen Ave. <br> Studio City, CA 91604 | | - | | Warranty | X | X | X | Unknown |
| Account No. <br><br> Catherine Jacobs <br> 8862 Carson Street <br> Culver City, CA 90232 | | - | | 10/29/07 <br> Warranty | X | X | X | Unknown |
| Account No. <br><br> Cecily Young/John Ruble <br> 4126 Marcasel Ave. <br> Los Angeles, CA 90066 | | - | | Warranty | X | X | X | Unknown |
| Account No. <br><br> CED California, Inc <br> P.O. Box 339 <br> Rancho Cucamonga, CA 91729 | | - | | Material Provider | | | | 10,137.00 |

Sheet no. __**13**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,137.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                ,          Case No.    **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | - | | 8/28/08 Warranty | | | | |
| Charles Tellalian 1911 San Ysidro Drive Beverly Hills, CA 90210 | | | | | | X | X | X | Unknown |
| Account No. | | | - | | 10/28/08 Warranty | | | | |
| Charly and Shell Anderson 33267 Decker School Road Malibu, CA 90265 | | | | | | X | X | X | Unknown |
| Account No. | | | - | | Warranty | | | | |
| Chatsmouth, LLC Attn: Rishi Kapadia 11062 Winnetka Avenue Chatsworth, CA 91311 | | | | | | X | X | X | Unknown |
| Account No. | | | - | | 8/8/06 Warranty | | | | |
| Christine and Bradley Lofgren 2860 Colt Road Rancho Palos Verdes, CA 90275 | | | | | | X | X | X | Unknown |
| Account No. | | | - | | Telephone/Teleconferencing Services | | | | |
| Citrix Online, LLC File 50264 Los Angeles, CA 90074 | | | | | | | | | 1,532.88 |

| | | |
|---|---|---|
| Sheet no. __14__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,532.88 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                    ,        Case No.    **14-10357abl**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| City of Cerritos Attn: Fredy Bonilla 18125 Bloomfield Avenue Cerritos, CA 90703 | - | | | | X | X | X | Unknown |
| Account No. | | | | Direct General Trade Service | | | | |
| Clean Energy Associates Limited Hennessy Road Room 2003, C C WU Building 302-308 Wanchai Hong Kong HK | - | | | | | | | 1,589.30 |
| Account No. | | | | Direct General Trade Service | | | | |
| Clean Energy Capital Securities 711 Louisiana Street, Suite 2160 Houston, TX 77002 | - | | | | | | | 17,280.88 |
| Account No. | | | | Subcontractor | | | | |
| Clean Energy Constructors, LLC 13995 Diplomat Drive Ste 300 Farmers Branch, TX 75234 | - | | | | | | | 12,286.70 |
| Account No. | | | | Timekeeping Software Provider | | | | |
| ClickTime 282 Second Street, 4th Floor San Francisco, CA 94105 | - | | | | | | | 528.00 |

Sheet no. __15__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        31,684.88

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**                                      ,        Case No.  __14-10357abl__
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Temporary Labor Provider | | | | |
| CLP Attn: Angela Reynolds Credit & Collections 1015 A Street Tacoma, WA 98402 | | - | | | | | 47,411.03 |
| Account No. | | | Material Provider | | | | |
| CMD Sales, LLC 355 Industrial Park Dr. Boone, NC 28607 | | - | | | | | 17,036.50 |
| Account No. | | | Timekeeping Software Provider | | | | |
| Concur Technologies, Inc. 601 108th Ave. NE Bellevue, WA 98004 | | - | | | | | 836.00 |
| Account No. | | | Warranty | | | | |
| Consolidated Edison Solutions, Inc. Attn: V.P. Energy Services 100 Summit Lake Drive Suite 410 Valhalla, NY 10595 | | - | | X | X | X | Unknown |
| Account No. | | | Solar Consulting Service | | | | |
| Continuum Associates, Inc. 8 Kimball Towers, Suite #1012 Burlington, MA 01803 | | - | | | | | 5,500.00 |

Sheet no. __16__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    70,783.53

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                ,    Case No.    **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Temporary Labor Provider | | | | |
| Contractors & Builders, Inc. P.O. Box 843209 Los Angeles, CA 90084-3209 | | - | | | | | 2,577.96 |
| Account No. | | | Engineering Service | | | | |
| Converse Professional Group 222 E. Huntington Dr., Suite 211 Monrovia, CA 91016 | | - | | | | X | 7,653.10 |
| Account No. | | | Material Provider | | | | |
| Cooper Power System P.O. BOX 640485 Pittsburgh, PA 15264-0485 | | - | | | | | 36,832.40 |
| Account No. | | | Subcontractor | | | | |
| CreoTecc 11 Janis Way Scotts Valley, CA 95066 | X | - | | | | | 422,711.16 |
| Account No. | | | 8/16/06 Warranty | | | | |
| Cris Sandoval 1663 Wellesley Avenue Los Angeles, CA 90025 | | - | | X | X | X | Unknown |

Sheet no. __17__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **469,774.62**

2/27/14 12:44PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                                  ,    Case No.    **14-10357abl**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | - | Warranty | | | | |
| **Curt Dombek** **2641 Nichols Canyon Road** **Los Angeles, CA 90046** | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| **Curtis Insong Ro** **3617 Roselawn Ave.** **Glendale, CA 91208** | | | | | X | X | X | Unknown |
| Account No. | | | - | 8/5/06 Warranty | | | | |
| **Cynthia & Richard Kaczmarek** **13129 Sherry Lane** **Los Angeles, CA 90049** | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| **Cyrus Mohit** **15573 Wild Olive St.** **Sylmar, CA 91342** | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| **Damian Varni** **1337 Comstock Ave.** **Los Angeles, CA 90024** | | | | | X | X | X | Unknown |

Sheet no. __**18**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                                  ,    Case No.    **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Dan Conser 2 Canyon View Blvd. Boulder, CO 80302 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Daniel Snowden-lfft 1422 Stratfold Ave. South Pasadena, CA 91030 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Darren Hobbs 8028 E. Fairmont Dr. Denver, CO 80230 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| David & Michelle Lefkowitz 3316 Martha Circle Pasadena, CA 91107 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| David Ashwell 6851 Fernhill Dr. Malibu, CA 90265 | | - | | | X | X | X | Unknown |

Sheet no. __19__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** ,    Case No. __14-10357abl__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| David Cohen 1463 Bienveneda Avenue Pacific Palisades, CA 90272 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| David Grossman 11200 Sunshine Terrace Studio City, CA 91604 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| David Jacobs Still Life Construction 842 S. Muirfield Rd. Los Angeles, CA 90005 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| David Lara 835 Cooper Ave. Los Angeles, CA 90024 | | - | | | X | X | X | Unknown |
| Account No. | | | | 2/4/08 Warranty | | | | |
| David Thorington 25345 Oak Street Lomita, CA 90717 | | - | | | X | X | X | Unknown |

Sheet no. __20__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                      ,    Case No.    **14-10357abl**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx-xxxx74 DG**<br><br>**Dawn Persinger**<br>**13824 Oxnard St.**<br>**Van Nuys, CA 91401** | | - | | **Wage Claim, State of California Department of Industrial Relations, case no. 06-108774DG** | X | | X | **Unknown** |
| Account No.<br><br>**Debbie Chen**<br>**1943 Rose Villa St.**<br>**Pasadena, CA 91107** | | - | | **Warranty** | X | X | X | **Unknown** |
| Account No.<br><br>**Deborah & Edward Massarella**<br>**16902 Septo St.**<br>**North Hills, CA 91343** | | - | | **Warranty** | X | X | X | **Unknown** |
| Account No.<br><br>**Deborah Adri/Bob Bennett**<br>**1681 Summitridge Drive**<br>**Beverly Hills, CA** | | - | | **Warranty** | X | X | X | **Unknown** |
| Account No.<br><br>**Del Paules**<br>**5146 Hayman Avenue**<br>**La Canada, CA 91011** | | - | | **Warranty** | X | X | X | **Unknown** |

Sheet no. __**21**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** ,    Case No.    **14-10357abl**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Derek Chang 316 8th St. Manhattan Beach, CA 90266 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Derin Lowry/Donna Stephenson 6058 W 75th St. Los Angeles, CA 90045 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Descanso Gardens 1418 Descanso Dr. La Canada, CA 91011 | | - | | | X | X | X | Unknown |
| Account No. | | | | 10/24/07 Warranty | | | | |
| Diana Reiss 414 N. Vista Street Los Angeles, CA 90036 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Diane R. Cortina 5024 W. 133 Rd St. Hawthorne, CA 90250 | | - | | | X | X | X | Unknown |

Sheet no. __22__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

2/27/14 12:44PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** ,    Case No.    **14-10357abl**

Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 10/24/07 Warranty | | | | |
| Dick Caine 1750 Pope Avenue Simi Valley, CA 93065 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Dirk De Brito De Brito Construction 4358 Chevy Chase Dr. La Canada, CA 91011 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Donald Nortman 16444 Bosque Dr. Encino, CA 91436 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Dorthea Harington 833 N Michigan Ave. Pasadena, CA 91104 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 10/27/08 Warranty | | | | |
| Doug Henry/Kathyrn Crowe 3722 Brilliant Place Los Angeles, CA 90065 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __23__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** _____,    Case No. ___**14-10357abl**___
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal Services | | | | |
| Drinker Biddle & Reath, LLP Glenn Pantel, 500 Campus Drive Florham Park, NJ 07932 | - | | | | | | | 1,500.00 |
| Account No. | | | | Warranty | | | | |
| Dugally Oberfield, Inc. 2980 Beverly Glenn Circle Suite 203 Los Angeles, CA 90077 | - | | | | X | X | X | Unknown |
| Account No. | | | | Subcontractor | | | | |
| E Light Electric Services, Inc. 361 Inverness Dr. S. Suite B Englewood, CO 80112 | - | | | | | | | 147,422.50 |
| Account No. | | | | Warranty | | | | |
| Eaton Canyon Nature Center 1750 N. Altadena Dr. Pasadena, CA 91107 | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Ed Mervine 1634 Kenneth Wy. Pasadena, CA 91103 | - | | | | X | X | X | Unknown |

Sheet no. __**24**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                148,922.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**                                    ,          Case No.  __14-10357abl__
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> Edwin & Sharona Haronian <br> 2586 Casiano Road <br> Los Angeles, CA 90077 | - | | | 8/12/06 <br> Warranty | X | X | X | Unknown |
| Account No. <br><br> EG Power Engineering, Inc. <br> 4855 Ward Road, Suite 400 <br> Wheat Ridge, CO 80033 | - | | | Engineering Service | | | | 3,375.00 |
| Account No. <br><br> Elan Melamid <br> 3627 Luy Rd. <br> Los Angeles, CA 90034 | - | | | Warranty | X | X | X | Unknown |
| Account No. <br><br> Energy Equipment Limited <br> Attn: Paul Spenser and Mark Boyer <br> 401 Tree Farm Drive <br> Carbondale, CO 81623 | - | | | Warranty | X | X | X | Unknown |
| Account No. O&M Boscov <br><br> Energy Generation Systems, LLC <br> 2701 South Front Street <br> Steelton, PA 17113 | - | | | Direct General Trade Service | X | | | 45,650.00 |

Sheet no. __25__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **49,025.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** ,   Case No.   **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vehicle Leasing Service | | | | |
| Enterprise Fleet Management PO Box 800089 Kansas City, MO 64180-0089 | - | | | | | | | 4,992.72 |
| Account No. | | | | Litigation pending in the Commonwealth of Massachusetts, Middlesex County; Civil Action No. 13-03990 | | | | |
| EPG Solar, LLC 5425 Wisconsin Ave., Suite 600 Chevy Chase Section Five, MD 20815 | - | | | | X | X | X | 1,700,000.00 |
| Account No. | | | | Warranty | | | | |
| Eric Anderson 2765 Overlook Dr. Broomfield, CO 80020 | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Eric Deyerl 2554 Colby Ave. Los Angeles, CA 90064 | - | | | | X | X | X | Unknown |
| Account No. | | | | Subcontractor | | | | |
| Erosion Controls of Colorado, Inc. 8231 Quail Run Road Watkins, CO 80137 | - | | | | | | | 8,703.00 |

Sheet no. __26__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,713,695.72**

2/27/14 12:44PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**
                                                                                    ,          Case No.  **14-10357abl**
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Direct General Trade Service | | | | |
| EZee Manufacturing Co., Inc. Attn: Ana Vargas 5339 Craner Ave. North Hollywood, CA 91601 | | - | | | | | | 4,124.50 |
| Account No. | | | | Material Provider | | | | |
| Fastenal Company P.O. Box 1286 Winona, MN 55987-1286 | | - | | | | | | 1,280.83 |
| Account No. | | | | Shipping Service | | | | |
| Federal Express P.O. Box 7221 Pasadena, CA 91109-7321 | | - | | | | | | 292.78 |
| Account No. | | | | Warranty | | | | |
| First Church of Christ, S 141 S. Rexford Dr. Beverly Hills, CA 90212 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Fischer Mitchner 3770 Boise Ave. Mar Vista, CA 90066 | | - | | | X | X | X | Unknown |

Sheet no. __27__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,698.11

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                                    ,    Case No.    **14-10357abl**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Flatirons, Inc.<br>655 Fourth Avenue - Boulder - 80501 Longmont<br>3825 Iris Ave. Ste. 395<br>Boulder, CO 80301 | | - | Direct General Trade Service | | | | 1,045.88 |
| Account No.<br><br>Foley & Lardner LLP<br>555 S.Flower St., Suite 3500<br>Los Angeles, CA 90071 | | - | Legal Services | | | | 78,122.86 |
| Account No.<br><br>Foley Hoag LLP<br>1717 K St., NW<br>Washington, DC 20036 | X | - | Legal Services | | | | 56,585.17 |
| Account No.<br><br>Fred & Susannah Luenfeld<br>268 S. Santa Anita Ave.<br>Pasadena, CA 91107 | | - | 4/16/08<br>Warranty | X | X | X | Unknown |
| Account No.<br><br>Frederick Freeman<br>1102 Kirkwood Ave.<br>Pasadena, CA 91103 | | - | Warranty | X | X | X | Unknown |

Sheet no. __28__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **135,753.91**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                        ,    Case No.    **14-10357abl**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Freight Carrier | | | | |
| Fusion Logistics, LLC P.O. Box 1450 NW 6355 Minneapolis, MN 55485 | | | | | | | 265.47 |
| Account No. | | - | Warranty | X | X | X | |
| Garrett Hart/ Palleshi, P 1677 San Onofre Dr. Pacific Palisades, CA 90272 | | | | | | | 0.00 |
| Account No. | | - | 8/11/06 Warranty | X | X | X | |
| Gary Littell 3972 Collidge Avenue Los Angeles, CA 90066 | | | | | | | Unknown |
| Account No. | | - | Lease/Printer Service | | | | |
| GE Capital P.O. Box 31001-0273 Pasadena, CA 91110 | | | | | | | 670.08 |
| Account No. | | - | IT Service | | | | |
| GeekTek IT Services Inc. 4344 Laurel Canyon Blvd., Suite 6 Studio City, CA 91604 | | | | | | | 20,742.66 |

Sheet no. __29__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **21,678.21**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                                   , Case No.   **14-10357abl**
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | - | | Subcontractor | | | | |
| **Gelinas Lawn Maintenance** **241 Daniel Shays Highway, Orange, MA 013** **P.O. Box 221** **Orange, MA 01364** | | | | | | X | | | **12,536.87** |
| Account No. | | | - | | 10/16/08 Warranty | | | | |
| **Gene Rodrigues** **2405 N. Vista Drive** **Manhattan Beach, CA 90266** | | | | | | X | X | X | **Unknown** |
| Account No. | | | - | | 7/6/07 Warranty | | | | |
| **Geoffrey & Mena Finkel** **21722 Ulmus Drive** **Woodland Hills, CA 91364** | | | | | | X | X | X | **Unknown** |
| Account No. | | | - | | Warranty | | | | |
| **Geoffrey Applebaum** **2164 Balsam Avenue** **Los Angeles, CA 90025** | | | | | | X | X | X | **Unknown** |
| Account No. | | | - | | Warranty | | | | |
| **Gina (Mapleton) VanVleck** **1220 E. Ada Avenue** **Glendora, CA 91741** | | | | | | X | X | X | **Unknown** |

| | | |
|---|---|---|
| Sheet no. **30** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **12,536.87** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** ,                              Case No.    **14-10357abl**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1/17/08 Warranty | | | | |
| Greg & Carol Golden 528 25th Street Santa Monica, CA 90401 | - | | | X | X | X | Unknown |
| Account No. | | | 3/2/07 Warranty | | | | |
| Greg Rogers 4418 Jasmine Avenue Culver City, CA 90232 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Greg Tedesco 3633 Mountain View Ave. Mar Vista, CA 90066 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Greg Yaitanes 2220 N. Berendo St. Los Angeles, CA 90027 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Greg Yerevanian 2030 Dracena Dr. Los Angeles, CA 90027 | - | | | X | X | X | Unknown |

Sheet no. __31__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**
                                                                    ,    Case No.  __14-10357abl__
                                 Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Warranty | | | | |
| Greg Yerevanian 18933 La Montana Pl. Tarzana, CA 91356 | | - | | | X | X | X | Unknown |
| Account No. | | | | Engineering Service | | | | |
| Hall & Foreman, Inc. 17782 17th Street Suite 200 Tustin, CA 92780 25152 Springfield Ct, Suite 350 Santa Clarita, CA 91355-1096 | | - | | | | | | 1,810.00 |
| Account No. | | | | Material Provider | | | | |
| Hanwha SolarOne (QiDong) Co. Ltd 2424 Walsh Avenue Santa Clara, CA 95051 | | - | | | | | | 30,000.00 |
| Account No. | | | | 6/9/08 Warranty | | | | |
| Harambee Prepatory School Attn: Rudy Carrasco 1581 Navarro Avenue Pasadena, CA 91103 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Helton (ASD) 2296 N Laurel Ave. Upland, CA 91784 | | - | | | X | X | X | Unknown |

Sheet no. __32__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **31,810.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** _____,      Case No. ___**14-10357abl**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| Henry Tabuchi 10345 W. 34th Pl. Wheat Ridge, CO 80033 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Hensel Phelps Construction Co. 18850 Von Karman Ave., Suite 100 Irvine, CA 92612 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Herman Construction 2164 Balsam Ave. Los Angeles, CA 90025 | | - | | | X | X | X | Unknown |
| Account No. | | | | 12/2/08 Warranty | | | | |
| Holly Hayes 1069 S. Los Robles Pasadena, CA 91106 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Howard Perttula 2341 27th St. Santa Monica, CA 90405 | | - | | | X | X | X | Unknown |

Sheet no. __**33**__ of __**92**__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                   ,                Case No.    **14-10357abl**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Howard Winet 385 S. Parkwood Ave. Pasadena, CA 91107 | | - | | | X | X | X | Unknown |
| Account No. | | | | Insurance/Bond Services | | | | |
| Hub International Midwest Limited 15174 Collections Center Dr. Chicago, IL 60693 | | - | | | | | | 13,240.00 |
| Account No. | | | | Direct General Trade Service | | | | |
| Hydraulic Cranes, LLC 10805 Painter Ave. Santa Fe Springs, CA 90670 | | - | | | | | | 5,910.26 |
| Account No. | | | | Warranty | | | | |
| Hynes (ASD) 1040 Emerson St. Upland, CA 91784 | | - | | | X | X | X | Unknown |
| Account No. | | | | Engineering Service | | | | |
| Innovative Engineering, Inc. 1971 Route 34 Wal Township, NJ 07719 | | - | | | | | | 8,025.00 |

Sheet no.  **34**  of  **92**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          27,175.26

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** _____,   Case No. ___**14-10357abl**___
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Engineering Service | | | | |
| Interactive Resources, Inc. 117 Park Place Pt. Richmond, CA 94801 | - | | | | | | 1,802.48 |
| Account No. | | | Warranty | | | | |
| Ivan/Teresa Mino 8153 Woodman Ave. Los Angeles, CA 91402 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| J.L. Moseley Company, Inc. Attn: Jayson Goosey 1040 Lincoln Avenue, Suite 100 Pasadena, CA 91103 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Jack Meek 871 Hood Dr. Claremont, CA 91711 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Jaime Blakely 8001 Bellingham Ave. North Hollywood, CA 91605 | - | | | X | X | X | Unknown |

Sheet no. __**35**__ of __**92**__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)        1,802.48

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                    ,          Case No.      **14-10357abl**
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Warranty | | | | |
| James Brennan 3628 Rosewood Ave. Mar Vista, CA 90066 | | | | | X | X | X | Unknown |
| Account No. | | - | | 6/11/08 Warranty | | | | |
| James Cook 904 South Tremain Avenue Los Angeles, CA 90019 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| James Halverson 6180 Busch Dr. Malibu, CA 90265 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| Jamie Angell 5045 Vincent Ave. Los Angeles, CA 90041 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| Jane Raftis 12171 Oak Leaf Drive Los Alamitos, CA 90720 | | | | | X | X | X | Unknown |

Sheet no. __36__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                                  ,          Case No.   **14-10357abl**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| Janet & John Jackson 3225 Miller St. Wheat Ridge, CO 80033 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Janice/John Yen 4623 Harriman Ave. Los Angeles, CA 90032 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 8/15/08 Warranty | | | | |
| Jason Renfro Thumb Skillz, LLC 5917 N. Figueroa Street Los Angeles, CA 90042 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Jay Jackson 2621 Kennington Dr Glendale, CA 91206 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Jeff Brown 5602 S. Spotwood St. Littleton, CO 80120 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __37__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                      ,      Case No.   **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Jeff Gwinn 248 Bennett Avenue Long Beach, CA 90803 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Jeff Kalmick 175 S. Westgate Ave. Los Angeles, CA 90049 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Jeffrey Grant 10569 Lommard Ave. Los Angeles, CA 90024 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Jennifer Lee 15986 Alcima Ave. Pacific Palisades, CA 90272 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Litigation pending in the Superior Cout of California, County of Kern, case no. S1500CV-280885-DRL | X | | X | |
| Jeremy Johnson c/o Peter Sunukjian, Esq. Briggs & Alexander, APC 558 South Harbor Blvd. Anaheim, CA 92805 | | | | | | | | |
| | | | | | | | | Unknown |

Sheet no. __38__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                            ,    Case No.    **14-10357abl**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| **Jesuit High School of Sacramento Attn: Harold Turner 1200 Jacob Lane Carmichael, CA 95608** | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| **Jesus Gutierrez 1324 W. 35th Street San Pedro, CA 90731** | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| **Jim Jacobson 952 Stone Hill Los Angeles, CA 90049** | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| **Jing Yu 3715 Normandy Dr. La Canada, CA 91011** | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| **Jinko Solar Import and Export Co., Ltd. 343 Sansome Street, Suite 975 San Francisco, CA 94104** | - | | | | X | X | X | Unknown |

Sheet no. __39__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**                                    ,    Case No.    **14-10357abl**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| Joan Song 4803 Alminar Avenue Altadena, CA 91001 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Joan Stefl 6367 Ramirez Mesa Dr. Malibu, CA 90265 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Joanne Grant 10569 Kinnard Avenue Los Angeles, CA 90024 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 8/5/06 Warranty | | | | |
| Joe & Donna Clark 854 Amorosa Place Venice, CA 90291 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Joel Nissen 1105 Bell St. Pasadena, CA 91104 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __40__ of __92__ sheets attached to Schedule of                    Subtotal                                    
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** ,                           Case No.   **14-10357abl**
_____
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Warranty | | | | |
| John & Brenda Josephson 1783 N El Molino Avenue Pasadena, CA 91103 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| John & Diane Marshall 28 Aller Court Glendale, CA 91206 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| John Kreuger 1222 Preston Wy. Venice, CA 90291 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| John Lynch 4180 Marcasel Ave. Los Angeles, CA 90066 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| John Mercado 17174 Flanders Street Granada Hills, CA 91344 | | | | | X | X | X | Unknown |

Sheet no. __41__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                    ,          Case No.     **14-10357abl**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| John Michael Lee 16636 Kelsloan Street Van Nuys, CA 91406 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| John Poyer 3840 Watseka Ave. Culver City, CA 90232 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| John S. Tipton 539 Brooks Ave. Los Angeles, CA 90066 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| John Warfel 527 East Channel Road Santa Monica, CA 90402 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| John Worden 3057 Paraiso Wy. La Crescenta, CA 91214 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __42__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                        ,    Case No.    **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Warranty | | | | |
| John Youngman 303 22nd St. Santa Monica, CA 90402 | | - | | X | X | X | Unknown |
| Account No. | | | Litigation pending in Superior Court of california, County of Kern, case no. S1500CV-280885-DRL | | | | |
| Johnson-Chavez Construction c/o Peter Sunukjian, Esq. Briggs & Alexander, APC 558 South Harbor Blvd. Anaheim, CA 92805 | | - | | X | | X | Unknown |
| Account No. | | | Former Employee Expense Reimbursement | | | | |
| Joia Gibble 1356 S. Orange Dr. Los Angeles, CA 90019 | | - | | | | | 10.00 |
| Account No. | | | Warranty | | | | |
| Jonathan & Kandis Jaffrey 1200 S. Oakland Ave. Pasadena, CA 91106 | | - | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Jonathan Weiss 10576 Troon Ave. Los Angeles, CA 90064 | | - | | X | X | X | Unknown |

Sheet no. __43__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **10.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                      ,    Case No.    **14-10357abl**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Warranty | | | | |
| Joseph Lozowski 31 Vista Tramonto Newport Coast, CA 92657 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Juliette Cummings 9170 Thrassher Avenue West Hollywood, CA 90069 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Kamrouz Farhadi 9784 Suffolk Dr. Beverly Hills, CA 90210 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Kathleen Mulligan 151 Wilton Drive Los Angeles, CA 90004 | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Katrina & David Stainton 227 Hillcrest Dr. Encinitas, CA 92024 | - | | | X | X | X | Unknown |

Sheet no. __44__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                                      Case No.    **14-10357abl**
                                                                     ,
                                           Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| Kendra Nitta/ Gordon Squires 1077S Los Robles Avenue Pasadena, CA 91106 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Kerry Hite 939 Manzanita St. Los Angeles, CA 90029 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Kevin DeMeritt 7002 Dume Dr. Malibu, CA 90265 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Kevin Huvane 1119 Calle Vista Dr. Beverly Hills, CA 90210 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Kim Champ 17414 Collins St. Encino, CA 91316 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __**45**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                    ,    Case No.    **14-10357abl**
                                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Kirk and Louis MacDonald 509 Manzanita Avenue Sierra Madre, CA 91024 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Engineering Services | | | | |
| KMB Design Group, LLC 1800 Route 34, Suite 209 Wall, NJ 07719 | | - | | | | | | |
| | | | | | | | | 1,182.94 |
| Account No. | | | | Warranty | | | | |
| Larry Bruns 2239 248th St. Lomita, CA 90717 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Larry Kohorn 436 33rd St. Manhattan Beach, CA 90266 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| LaVerne Church of the Brethren Attn: Michael Wolfsen 2425 E. Street La Verne, CA 91750 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __46__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,182.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.** ,    Case No. __**14-10357abl**__
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 6/2/08 Warranty | | | | |
| Lee Draper 10157 Hillside Road Rancho Cucamonga, CA 91737 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Lee Mackey 8077 Ivanhoe St. Dupont, CO 80024 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Lemoine (ASD) 2026 Brookfield Drive Porter Ranch, CA 91326 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Len Geiger 1023 Auburn Woods Vista, CA 92081 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Leslie Mitchner 3770 Boise Avenue Mar Vista, CA 90066 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __**47**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                    ,    Case No.    **14-10357abl**
_____
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Linda Brettler 1760 Courtney Ave. Los Angeles, CA 90046 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 10/20/06 Warranty | | | | |
| Linda Bridges-Olivier 1054 Hauser Avenue Los Angeles, CA 90019 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Linda Henry 3925 Orangedale Ave. Montrose, CA 91020 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Linda Lyke/Michael Godfree 569 Lotus Street Los Angeles, CA 90065 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Material Provider | | | | |
| Lord & Sons Attn: Joseph Lara 430 East Trimble Rd. San Jose, CA 95131 | | - | | | | | | |
| | | | | | | | | 3,281.05 |

Sheet no. __48__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,281.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                    ,          Case No.   **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| Loren Jones 18316 Germain St. Northridge, CA 91326 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| LouAnn Holloway 8825 W Avenue L Lancaster, CA 93536 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Louis Fleming 802 Oakland Ave. Pasadena, CA 91106 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Lucas Rakocija 2236 N. Gower St. Los Angeles, CA 90068 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Ludvik Holdings, Inc. 1521 Concord Pk, Ste. 301 Wilmington, DE 19803 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __49__ of __92__ sheets attached to Schedule of                                  Subtotal                  0.00
Creditors Holding Unsecured Nonpriority Claims                                     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                      ,    Case No.    **14-10357abl**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W JC | | | | | | |
| Account No. | | | | Warranty | | | | |
| Lydia Matkovich 728 Nowita Pl. Los Angeles, CA 90291 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Maieldell Rose 8521 Ranchito Ave. Panorama City, CA 91402 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Malcolm Mazer 635 Evergreen St. Burbank, CA 91505 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Mandy Graham 124 21st Pl. Manhattan Beach, CA 90266 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Marcia Gordon 1433 Rising Glen Rd. Los Angeles, CA 90069 | | - | | | X | X | X | Unknown |

Sheet no. __50__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                                    ,        Case No.   **14-10357abl**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Margaret (Stephans) Rhyne 7416 Sylvia Ave. Reseda, CA 91335 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Margaret Rusmore 5243 Monte Bonito Los Angeles, CA 90041 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Marianne Samson 1020 Montrose Avenue South Pasadena, CA 91030 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Mark & Teri McClure 12153 Nugent Drive Granada Hills, CA 91344 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Mark A. Pritchard 11907 Atlantic Ave. Mar Vista, CA 90066 | | - | | | X | X | X | Unknown |

Sheet no. __51__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                          ,          Case No.    **14-10357abl**
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Mark Shanley/Kiko Washington 715 17th St. Santa Monica, CA 90403 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Marshall Williams 155 Hart St. Santa Monica, CA 90405 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Marth Freyermuth 1734 W. 51st Pl. Los Angeles, CA 90062 | | - | | | X | X | X | Unknown |
| Account No. | | | | IT Services | | | | |
| Martifer Construcoes Metalomecanicas, SA Apartado 17 Z.I. De Oliveira De Frades 17 Oliveira De Frades EX 3684-001 | | - | | | | | | 1,003.03 |
| Account No. | | | | Software Implementation Service | | | | |
| Martifer Inovacao E Gestao, SA Zona Industrial, Apartado 17 3684-001 Oliveira de Frades, Portugal | | - | | | | | | 323,455.78 |

Sheet no. __52__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

324,458.81

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** ,    Case No.    **14-10357abl**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Martifer Solar, Inc.**<br>**2040 Armacost Ave., 2nd Floor**<br>**Los Angeles, CA 90025** | - | | | Trade Financing | | | | 38,842.28 |
| Account No.<br><br>**Martifer Solar, Inc.**<br>**2040 Armacost Ave., 2nd Floor**<br>**Los Angeles, CA 90025** | - | | | Loan | | | | 15,779,983.67 |
| Account No.<br><br>**Martin/Martin, Inc.**<br>**12499 W. Colfax Ave.**<br>**Lakewood, CO 80215** | - | | | Engineering Service | | | | 5,600.00 |
| Account No.<br><br>**Marvin and Julia Chow**<br>**5115 Soliden Lane**<br>**La Canada, CA 91011** | - | | | Warranty | X | X | X | Unknown |
| Account No.<br><br>**Mary and Ralph Duffield**<br>**1482 Collidge Avenue**<br>**Pasadena, CA 91104** | - | | | 8/6/08<br>Warranty | X | X | X | Unknown |

Sheet no. __53__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,824,425.95**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** _____ ,    Case No. ___**14-10357abl**___
                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Mary Maish 2555 Colby Ave. Los Angeles, CA 90064 | | - | | | X | X | X | Unknown |
| Account No. | | | | Temporary Labor Provider | | | | |
| Material and Contract Services, LLC Suite #217 5820 Stoneridge Mall Rd. Pleasanton, CA 94588 | | - | | | | | | 24,075.01 |
| Account No. | | | | Warranty | | | | |
| Maurico Mejia 490 Orange Grove Pl. Pasadena, CA 91103 | | - | | | X | X | X | Unknown |
| Account No. | | | | 9/10/07 Warranty | | | | |
| Mel Higgins 8459 Ridpath Drive Los Angeles, CA 90046 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Melora Sundt 3759 Barry Avenue Los Angeles, CA 90066 | | - | | | X | X | X | Unknown |

Sheet no. __**54**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    24,075.01

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                    ,          Case No. __**14-10357abl**__
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Subcontractor | | | | |
| MetroTek Electrical Services Compan 169 Church Road Kunkletown, PA 18058 | - | | | | | | | 32,309.78 |
| Account No. | | | | Warranty | | | | |
| MFT Properties, LLC 100 W. Villa St. Pasadena, CA 91103 | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Michael Cunio 3222 N. Summit Pointe Ave. Topanga, CA 90290 | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Michael Fischer 1059 Somera Rd. Los Angeles, CA 90077 | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Michael Garcia 4616 Alumni Ave. Los Angeles, CA 90041 | - | | | | X | X | X | Unknown |

Sheet no. __**55**__ of __**92**__ sheets attached to Schedule of                    Subtotal                32,309.78
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** ,    Case No.    **14-10357abl**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Warranty | | | | |
| Michael Godfree 569 Lotus St. Los Angeles, CA 90069 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| Michael Goodson 2392 Calle Palo Fierro Palm Springs, CA 92264 | | | | | X | X | X | Unknown |
| Account No. | | - | | 7/3/08 Warranty | | | | |
| Michael Rademacher 5326 Hermosa Avenue Los Angeles, CA 90041 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| Michael Starler 4346 Avenida De La Encinal Malibu, CA 90265 | | | | | X | X | X | Unknown |
| Account No. | | - | | Warranty | | | | |
| Michael Tan 2612 Washington Avenue Santa Monica, CA 90403 | | | | | X | X | X | Unknown |

Sheet no. __56__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.** ,    Case No.    **14-10357abl**
_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Michael W. Dobson/ Carlton, Clark 435 N Flores Street Los Angeles, Ca 90048 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Michael Woodheart 1275 E. Lincoln Avenue Anaheim, CA 92805 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Mike and Brendan Dixion 615 Prospect Blvd. Pasadena, CA 91103 | | - | | | X | X | X | Unknown |
| Account No. | | | | Marketing Services | | | | |
| Mile 9 23622, Calabasas Rd Suite 323 Calabasas, CA 91302 | | - | | | | | | 625.00 |
| Account No. | | | | Equipment Rental | | | | |
| Mobile Mini, LLC P.O. Box 79149 Phoenix, AZ 85062-9149 | | - | | | | | | 6,273.50 |

Sheet no. __**57**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,898.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** _____,    Case No. ___**14-10357abl**___
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Warranty | | | | |
| **Moreley Construction (Big Blue Bus)** **1620 6th St.** **Santa Monica, CA 90401** | - | | | X | X | X | Unknown |
| Account No. | | | Trade Show Marketing Service | | | | |
| **Motif Events, Inc.** **500 E. Higgins Rd, Suite 100** **Elk Grove Village, IL 60007** | - | | | | | | 26,626.25 |
| Account No. | | | Warranty | | | | |
| **Mulkey (ASD)** **3461 Pembridge St.** **Thousand Oaks, CA 91360** | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| **Nautilus Group, Inc.** **Attn Jason M. Laub** **1223 16th Street** **Santa Monica, CA 90404** | - | | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| **Neil Marlens/Carol Black** **32554 Pacific Coast Highway** **Mailbu, CA 90265** | - | | | X | X | X | Unknown |

Sheet no. __**58**__ of __**92**__ sheets attached to Schedule of    Subtotal    26,626.25
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** _____ ,    Case No. ___**14-10357abl**___
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Warranty | | | | |
| Nicholas Sadler 6454 Innsdale Dr. Los Angeles, CA 90068 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Nick Abruzzo 1315 N. Naomi Street Burbank, CA 91505 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Nick Bright 28600 Pacific Coast Hwy. Malibu, CA 90265 | | | | | X | X | X | Unknown |
| Account No. | | | - | Legal Services | | | | |
| Nixon Peabody, LLP 1300 Clinton Square, Rochester, NY 14604-1792 437 Madison Avenue New York, NY 10022 | | | | | | | | 21,680.00 |
| Account No. | | | - | Warranty | | | | |
| North County Transit District Attn: Mindy Smith 810 Mission Avenue Oceanside, CA 92054 | | | | | X | X | X | Unknown |

Sheet no. __**59**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **21,680.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**
_____,    Case No. ___**14-10357abl**___
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Direct General Trade Service | | | | |
| Northern Land Clearing, Inc. 1290 Park ST. Palmer, MA 01069 P.O. Box 790 Palmer, MA 01069 | | - | | X | | | 110,173.71 |
| Account No. | | | Litigation pending in the Commonwealth of Massachusetts, case nos MICV2013-04673 and WOCV2013-01931 | | | | |
| Northern Land Clearing, Inc. 1290 Park ST. Palmer, MA 01069 P.O. Box 790 Palmer, MA 01069 | | - | | X | | X | Unknown |
| Account No. | | | Legal/Business Services | | | | |
| Northwest Registered Agent Service 906 W. 2nd Ave., Suite 100 Spokane, WA 99201 | | - | | | | | 690.00 |
| Account No. | | | Warranty | | | | |
| Occidental College Attn: MIchael Groener 1600 CampusRoad Los Angeles, CA 90041 | | - | | X | X | X | Unknown |
| Account No. | | | Warranty | | | | |
| Oliver Garrett Construction 1427 Georgina Ave. Santa Monica, CA 90402 | | - | | X | X | X | Unknown |

Sheet no. __**60**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    110,863.71

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                          ,    Case No.    **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Pam Proto 5364 2nd St. Boulder, CO 80304 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Panasonic Eco Solutions North America Attn: James L. Doyle, III, President One Panasonic Way, 1F-11 Secaucus, NJ 07094 | | - | | | X | X | X | Unknown |
| Account No. | | | | Material Provider | | | | |
| PanelClaw Suite 2-23 1600 Osgood St, Bldg. 20 North Andover, MA 01835 | | - | | | | | | 85,530.12 |
| Account No. | | | | Warranty | | | | |
| Pasadena WindsorSolar, LLC Attn: Sam Houston 465 North Mill Street, Suite 202 Aspen, CO 81611 | | - | | | X | X | X | Unknown |
| Account No. | | | | Subcontractor | | | | |
| Patriot Solar Group, LLC 1007 Industrial Avenue, Albion, MI 49224-4008 | | - | | | | | | 282,939.52 |

Sheet no. __61__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

368,469.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** ,    Case No. __**14-10357abl**__
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Patriot Solar Group, LLC** <br> **1007 Industrial Avenue,** <br> **Albion, MI 49224-4008** | - | | | **Litigation pending in the Commonwealth of Massachusetts, case nos MICV2013-05081 and WOCV2013-02126** | X | | X | <br><br><br><br> **Unknown** |
| Account No. <br><br> **Patty Guerra** <br> **9434 Cherokee Ln.** <br> **Beverly Hills, CA 90210** | - | | | **Warranty** | X | X | X | <br><br><br><br> **Unknown** |
| Account No. <br><br> **Paul & Christin Richards** <br> **5181 Hartwick St.** <br> **Los Angeles, CA 90041** | - | | | **Warranty** | X | X | X | <br><br><br><br> **Unknown** |
| Account No. <br><br> **Paul Born** <br> **1329 San Miguel** <br> **Beaumont, CA 92223** | - | | | **2004** <br> **Warranty** | X | X | X | <br><br><br><br> **Unknown** |
| Account No. <br><br> **Paul Merifield** <br> **3411 Wade St.** <br> **Los Angeles, CA 90066** | - | | | **Warranty** | X | X | X | <br><br><br><br> **Unknown** |

Sheet no. __**62**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                          ,    Case No.    **14-10357abl**
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Paul Monsour 1292 Michigan Ave. Pasadena, CA 91104 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Paul Sorenson 12507 Stanwood Pl. Los Angeles, CA 90066 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Paul Williams 16224 Rinaldi St. Granada Hills, CA 91344 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| PCL Construction Services, Inc. 700 N. Central Avenue Suite 700 Glendale, CA 91203 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Peter & Karen McCaulay 1020 Pepperhill Road Pasadena, CA 91107 | | - | | | X | X | X | Unknown |

Sheet no.  **63**  of  **92**  sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** _____,    Case No. ___**14-10357abl**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 8/14/07 Warranty | | | | |
| Peter & Kedren Werner 11400 Ayrshire Road Los Angeles, CA 90049 | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Peter Arnold 1646 N. Beverly Glen Los Angeles, CA 90077 | - | | | | X | X | X | Unknown |
| Account No. | | | | 2/1/08 Warranty | | | | |
| Peter Giammanco 3495 Wade Street Los Angeles, CA 90066 | - | | | | X | X | X | Unknown |
| Account No. | | | | Subcontractor | | | | |
| PGS Construction Corporation 1709 E. South St. Long Beach, CA 90805 | - | | | | | | | 29,851.01 |
| Account No. | | | | Warranty | | | | |
| Piedmont Power LLC Attn: Chip Stansfield 11695 Johns Creek Parkway Suite 350 Duluth, GA 30097 | - | | | | X | X | X | Unknown |

Sheet no. __**64**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            29,851.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                            ,    Case No.    **14-10357abl**
                                 Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Marketing Services | | | | |
| Pinzon Printing, Inc. 12021 E. Jefferson Blvd. Culver, CA 90230 | - | | | | | | | 512.30 |
| Account No. | | | | Warranty | | | | |
| Portrait Homes, Inc. 265 North Joy Street Suite 200 Corona, CA 92879 | - | | | | X | X | X | Unknown |
| Account No. | | | | Telephone Service | | | | |
| PowerNet Global Communications P.O. Box 740146 Cincinnati, OH 45274-0146 | - | | | | | | | 30.99 |
| Account No. | | | | Warranty | | | | |
| Pratap Saraf 557 Madre St. Los Angeles, CA 91107 | - | | | | X | X | X | Unknown |
| Account No. | | | | Subcontractor | | | | |
| Prime Waterproofing, Inc. 350 E. Orangethorpe Ave., Suite 24 Placentia, CA 92870 | - | | | | | | | 1,851.20 |

Sheet no. __65__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,394.49

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**MARTIFER SOLAR USA, INC.**_____,    Case No. ___**14-10357abl**___

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Southbridge (Bith)-11081CMA**<br><br>**R.B. Arello Company, Inc.**<br>**157 Southbridge Road**<br>**N. Oxford, MA 01537** | | - | Subcontractor | | | | 74,666.00 |
| Account No.<br><br>**R.B. Arello Company, Inc.**<br>**157 Southbridge Road**<br>**N. Oxford, MA 01537** | | - | Litigation pending in the Commonwealth of Massachusetts, case no. WOCV2013-02371 | X | | X | Unknown |
| Account No.<br><br>**Raffi Agopian**<br>**20606 Medley Lane**<br>**Topanga, CA 90290** | X | - | Loan | | | | 101,016.66 |
| Account No.<br><br>**Rainer Spanier**<br>**2222 Cielo Place**<br>**Arcadia, CA 91006** | | - | 5/7/08<br>Warranty | X | X | X | Unknown |
| Account No.<br><br>**Randall Murphy**<br>**4409 Clyborn Avenue**<br>**North Hollywood, CA 91602** | | - | 6/6/08<br>Warranty | X | X | X | Unknown |

Sheet no. __**66**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    175,682.66

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** ,    Case No. __14-10357abl__
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| Raquel Dillon/Peter Stemwedel 1575 Hazelwood Ave. Los Angeles, CA 90041 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Ravin Rekhraj 22322 La Quilla Dr. Chatsworth, CA 91311 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Rebecca Gutkowski 3015 Henrietta Ave. La Crescenta, CA 91214 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 11/19/08 Warranty | | | | |
| Richard & Anne Madden 2124 Walnut Avenue Bell Gardens, CA 90201 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Richard Endo 10331 Bannockburn Dr. Los Angeles, CA 90064 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __67__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** _____,    Case No. ___**14-10357abl**___
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Warranty | | | | |
| Richard Evans 22010 Topanga School Rd. Topanga, CA 90290 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Richard Lownes 651 S Hudson Ave. Pasadena, CA 91106 | | | | | X | X | X | Unknown |
| Account No. | | | - | 9/16/08 Warranty | | | | |
| Richard Maroun 12250 Richwood Drive Los Angeles, CA 90049 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Rick Arreola 11835 S Park Avenue Los Angeles, CA 90066 | | | | | X | X | X | Unknown |
| Account No. | | | - | Telephone IT Services | | | | |
| Rimrock Maintenance Services, Inc. 481E 1000S, Suite A Pleasant Grove, UT 84062 | | | | | | | | 998.47 |

Sheet no. __**68**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        998.47

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                    ,    Case No.    **14-10357abl**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Warranty | | | | |
| Rob Kadota 3759 Barry Ave. Los Angeles, CA 90066 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Rob Williams 959 Poppy Street Los Angeles, CA 90042 | | - | | | X | X | X | Unknown |
| Account No. | | | | 8/6/2008 Warranty | | | | |
| Robert and Mary Bornhoeft 27 AllerCourt Glendale, CA 91206 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Robert Anderson 11663 Dona Alicia Place Studio City, CA 91604 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Robert Gillespie 186 Sierra View Rd. Pasadena, CA 91105 | | - | | | X | X | X | Unknown |

Sheet no. __69__ of __92__ sheets attached to Schedule of                                    Subtotal                                    0.00
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**  ,    Case No.   **14-10357abl**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Robert Jones 480 Pepper St. Pasadena, CA 91103 | | - | | | X | X | X | Unknown |
| Account No. | | | | 8/3/06 Warranty | | | | |
| Robert Keller 1900 Grenadier Drive San Pedro, CA 90732 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Robert Williams 957 Poppy Ave. Los Angeles, CA 90042 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Robert Yudell 1427 Georgina Ave. Santa Monica, CA 90402 | | - | | | X | X | X | Unknown |
| Account No. | | | | 6/20/07 Warranty | | | | |
| Rodney Eckerman 6363 Lunita Road Malibu, CA 90265 | | - | | | X | X | X | Unknown |

Sheet no. **70** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                              ,     Case No.    **14-10357abl**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 6/15/06 Warranty | | | | |
| Roland Jackson 2609 N. Zorada Drive Los Angeles, CA 90046 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Ron Nickerson 117 N. LasPalmas Avenue Los Angeles, CA 90004 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Roscoe Investments, LLC Attn: Andy Paylan 801 S. Chevy Chase Dr. #20 Glendale, CA 91205 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| RSBF Breckenridge I, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| RSBF Compass Montessori I, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | X | - | | | X | X | X | Unknown |

Sheet no. __71__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **MARTIFER SOLAR USA, INC.** , Case No. **14-10357abl**
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| RSBF E470 I, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | X | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| RSBF Evans I, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | X | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| RSBF Hilton I, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | X | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| RSBF Jeffco I, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | X | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| RSBF Jeffco II, LLC c/o Adams Energy Investments, LLC Attn: Richard Dovene 315 Madison Avenue, Suite 901 New York, NY 10017 | X | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. **72** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** ,    Case No.    __14-10357abl__
                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| RSBF Lake County I, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | X | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| RSBF Mitchell Lane I, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | X | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| RSBF Rolling Hills I, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | X | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| RSBF Wings 1, LLC Attn: Greg Bohan P.O. Box 930 Boulder, CO 80306 | X | - | | | X | X | X | Unknown |
| Account No. | | | | 10/19/07 Warranty | | | | |
| Rudolph & Virginia Ziesen 3304 Shelby Drive Los Angeles, CA 90034 | | - | | | X | X | X | Unknown |

Sheet no. __73__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __MARTIFER SOLAR USA, INC._____,    Case No. ___14-10357abl____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 8/8/06 Warranty | | | | |
| Sam Tabibian 2473 La Condesa Drive Los Angeles, CA 90049 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Engineering Service | | | | |
| Sanborn Head & Associates, Inc. 1 Technology Park Drive Westford, MA 01886 20 Foundry Street Concord, NH 03301 | - | | | | | | | |
| | | | | | | | | 109,403.96 |
| Account No. | | | | Warranty | | | | |
| Sandra Rozanski, 112 Culver Blvd. Playa del Rey, CA 90293 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 7/9/08 Warranty | | | | |
| Sandra Salas 9228 Janna Street Bellflower, CA 90706 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Warranty | | | | |
| Santa Monica Place Solar, LLC Attn: Sam Houston 465 North Mill Street Aspen, CO 81611 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __74__ of __92__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)         | 109,403.96 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                      ,   Case No.   __14-10357abl__
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Saro Abcarians**<br>**1444 Andenes Drive**<br>**Glendale, CA 91208** | - | | | **4/2/08**<br>**Warranty** | X | X | X | **Unknown** |
| Account No.<br><br>**SatCon Technology Corporation**<br>**Bankruptcy Estate**<br>**25 Drydock Ave.**<br>**Boston, MA 02210** | - | | | **Direct General Trade Service/Warranties** | | | X | **537,044.90** |
| Account No.<br><br>**Saunders Construction, Inc.**<br>**Attn: Mike Abrams**<br>**6950 S. Jordan Road**<br>**Englewood, CO 80112** | - | | | **Warranty** | X | X | X | **Unknown** |
| Account No.<br><br>**Schletter, Inc.**<br>**3761 E. Farnum Place**<br>**Tucson, AZ 85706** | - | | | **Material Provider** | | | | **113,384.44** |
| Account No.<br><br>**Schweitzer Engineering Laboratories**<br>**2350 NE Hopkins Court**<br>**Pullman, WA 99163** | - | | | **Engineering Service** | | | | **554.00** |

Sheet no. __75__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**650,983.34**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                        ,          Case No.   **14-10357abl**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Scott Peer/Lynn Theard 1444 Marion Dr. Glendale, CA 91205 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Scott Sitzman 2041 Queensberry Rd. Pasadena, CA 91104 | | - | | | X | X | X | Unknown |
| Account No. | | | | Direct General Trade Service | | | | |
| Security Construction Services, Inc 59 Apsley Street Hudson, MA 01749 | | - | | | | | | 83,446.40 |
| Account No. | | | | Material Provider | | | | |
| SFLEX, Inc. 1865 W. Union Ave., Unit R Sheridan, CO 80110 | | - | | | | | | 15,813.29 |
| Account No. | | | | Warranty | | | | |
| Shenyann Chiu 3522 Bahia Blanca West, Unit A Laguna Woods, CA 92637 | | - | | | X | X | X | Unknown |

Sheet no. __**76**__ of __**92**__ sheets attached to Schedule of                         Subtotal                 99,259.69
Creditors Holding Unsecured Nonpriority Claims                                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** _____ ,   Case No. ___**14-10357abl**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7/15/08 Warranty | | | | |
| Sid and Betsey Tyler 969 S. Madison Avenue Pasadena, CA 91106 | - | | | X | X | X | Unknown |
| Account No. | | | Direct General Trade Service | | | | |
| Smith-Emery Laboratories, Inc. W-9: 781 E Washington Blvd 2nd Fl W-9: Los Angeles CA 90021 P.O. Box 512333 Los Angeles, CA 90051 | - | | | | | | 430.19 |
| Account No. | | | Warranty | | | | |
| SoCore Energy, LLC Attn: Legal Department 225 W. Hubbard St., Suite 302 Chicago, IL 60654 | - | | | X | X | X | Unknown |
| Account No. | | | Engineering Service | | | | |
| Solar Design Associates, LLC W9: 280 Ayer Rd., 2nd Fl., Harvard, W9: MA 01451 P.O. Box 242 Harvard, MA 01451 | - | | | | | | 26,676.21 |
| Account No. | | | Trade Debt | | | | |
| Solar Electric Power Association 1220 19th Street NW, Suite 800 Washington, DC 20036-1834 | - | | | | | | 1,500.00 |

Sheet no. __**77**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,606.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                     ,    Case No.    **14-10357abl**
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Subcontractor | | | | |
| Solar Optimum, Inc. 1010 N. Central Ave. #390 501 W. Glenoaks Blvd. #555 Glendale, CA 91202 | | | | | | | | 264,000.00 |
| Account No. | | | - | Subcontractor | | | | |
| Solarton Electric Systems 2180 S. Beverly Glen Los Angeles, CA 90025 | | | | | | | | 22,400.00 |
| Account No. | | | - | Warranty | | | | |
| Southern California Disposal, CO Attn: Mike Matosian 1837 24th Street Santa Monica, CA 90404 | | | | | X | X | X | Unknown |
| Account No. | | | - | Utility | | | | |
| Southern California Edison - CSI P.O. Box 600 Rosemead, CA 91771-0001 | | | | | | | | 14.64 |
| Account No. | | | - | Trade Debt | | | | |
| Spear Point Energy, LLC Suite #13 465 North Mill St. Aspen, CO 81611 | | | | | | | | 17,100.00 |

Sheet no. __78__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

303,514.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                        ,        Case No.    **14-10357abl**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Telephone Service | | | | |
| **Sprint** **P.O. Box 54977** **Los Angeles, CA 90054-0977** | | - | | | | | | 133.91 |
| Account No. | | | | Warranty | | | | |
| **St. James Armenian Church** **of Los Angeles, CA** **Attn: Lily Balian** **4950 W. Slauson Ave.** **Los Angeles, CA 90056** | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| **Stefan Bachofner** **6308 West 79th Pl.** **Los Angeles, CA 90045** | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| **Stephan Purvis - Malibu** **21965 Carbon Mesa Rd.** **Malibu, CA 90265** | | - | | | X | X | X | Unknown |
| Account No. | | | | Human Resource Services | | | | |
| **Sterling Infosystems Company** **1 State Street Plaza** **New York, NY 10004** | | - | | | | | | 210.00 |

| Sheet no. __**79**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 343.91 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.**                                    ,        Case No.   __14-10357abl__
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| Steve Dauria 700 Canyon Crest Dr. Sierra Madre, CA 91024 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Steve Mudd 1620 6th Street Santa Monica, CA 90401 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Steve Wall 602 Punahou St. Altadena, CA 91001 | | - | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Steven Gilbert 10887 Pimlico Dr. Moorpark, CA 93021 | | - | | | X | X | X | Unknown |
| Account No. | | | | Legal Services | | | | |
| Stoel Rives LLP 900 SW 5th Avenue Suite 2600 Portland, OR 97204 | | - | | | | | | 48,556.77 |

Sheet no. __80__ of __92__ sheets attached to Schedule of          Subtotal                48,556.77
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                                     ,          Case No.    **14-10357abl**
                                                 Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Subcontractor | | | | |
| Stone Creek Engineering, LLC 7424 E. Easter Ln. Centennial, CO 80112 | | - | | | | | | 15,700.00 |
| Account No. | | | | Subcontractor | | | | |
| Stone River Electric 1244 Gallatin Pike South Pleasant View, TN 37146 | | - | | | | | | 305,051.00 |
| Account No. | | | | Subcontractor | | | | |
| Strategic Fence & Wall Company 1905 Airport Rd Ste A Breckenridge, CO 80424 P.O. Box 9376 Breckenridge, CO 80424 | | - | | | | | | 6,879.10 |
| Account No. | | | | Warranty | | | | |
| Stuart Comis 5115 Cerrillos Dr. Woodland Hills, CA 91364 | | - | | | X | X | X | Unknown |
| Account No. | | | | Direct General Trade Service | | | | |
| Summit Sign & Safety P.O. Box2339 Dade City, FL 33526 | | - | | | | | | 2,928.50 |

Sheet no. __81__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                330,558.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **MARTIFER SOLAR USA, INC.** ,                    Case No.   __14-10357abl__
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Warranty | | | | |
| **SunLight General Meadowlands PPA, LLC Attn: James Mann 501 Fifth Avenue, Suite 602 New York, NY 10017** | - | | | X | X | X | Unknown |
| Account No. | | | Material Provider | | | | |
| **SunPower Corporation P.O. Box 742368 File # 742368 Los Angeles, CA 90074-2368** | - | | | | | | 1,040.21 |
| Account No. | | | Material Provider | | | | |
| **Sunwize Technologies 62978 Collection Chicago, IL 60693-0629** | - | | | | | | 1,564.83 |
| Account No. | | | Material Provider | | | | |
| **Superior Metal Shapes 4730 Eucalyptus Avenue Chino, CA 91710** | - | | | | | | 1,013.28 |
| Account No. | | | Warranty | | | | |
| **Suzy and Bob Beaty (ASD) 1921 Calle Salto Thousand Oaks, CA 91360** | - | | | X | X | X | Unknown |

Sheet no. __82__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           3,618.32

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** ,    Case No.    **14-10357abl**
                                  Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Warranty | | | | |
| **Syncarpha IPPSolar1, LLC c/o Syncarpha Solar, LLC Attn: Sean Rheuben 645 Madison Ave., 14th Floor New York, NY 10022** | - | | | | X | X | X | Unknown |
| Account No. | | | | Material Provider | | | | |
| **Talesun Solar USA Ltd. 111 W. Saint John Street, Suite #900 San Jose, CA 95113** | - | | | | | | X | 125,351.34 |
| Account No. | | | | Trade Debt | | | | |
| **Tavrida Electric North America 1105 Cliveden Ave. Delta BC V3M 6G9** | - | | | | | | | 18,682.00 |
| Account No. | | | | Warranty | | | | |
| **Ted & Inja Rittmaster 749 Hartglen Ave. Westlake Village, CA 91361** | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| **Terry Tornek 646 S. Hudson Ave. Pasadena, CA 91106** | - | | | | X | X | X | Unknown |

Sheet no. __83__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **144,033.34**

B6F (Official Form 6F) (12/07) - Cont.

In re     **MARTIFER SOLAR USA, INC.**                                          ,     Case No.     **14-10357abl**
                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Warranty | | | | |
| Thane Roberts 2719 6th St. Santa Monica, CA 90405 | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Theodore Tanner 1025 S. Madison Ave. Pasadena, CA 91106 | - | | | | X | X | X | Unknown |
| Account No. | | | | 2/9/09 Warranty | | | | |
| Thomas Farnham 731 Via De La Paz Pacific Palisades, CA 90272 | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Thomas Loo 3939 Villa Costera Malibu, CA 90263 | - | | | | X | X | X | Unknown |
| Account No. | | | | Warranty | | | | |
| Thomas Masterson 3312 Yonage St. San Diego, CA 92106 | - | | | | X | X | X | Unknown |

Sheet no. __84__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**                              ,    Case No.    **14-10357abl**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Accounting Service | | | | |
| Thompson Tax & Associates, LLC 936 B Seventh St., Ste. 210 Novato, CA 94945 | | | | | | | | 2,388.75 |
| Account No. | | | - | Warranty | | | | |
| Tigran Gulyan 16621 Liggett St. North Hills, CA 91343 | | | | | X | X | X | Unknown |
| Account No. | | | - | 9/10/07 Warranty | | | | |
| Tim Hubbard 5466 Whitefox Drive Rancho Palos Verdes, CA 90275 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Tim/ Marla Frazee Bradley 1199 N. Holliston Avenue Pasadena, CA 91104 | | | | | X | X | X | Unknown |
| Account No. | | | - | Cable TV Service | | | | |
| Time Warner Cable P.O. Box 60074 City of Industry, CA 91716 | | | | | | | | 104.70 |

Sheet no. __85__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **2,493.45**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**                                    ,    Case No. __**14-10357abl**__
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Warranty | | | | |
| TMAD Taylor & Gaines 300 North Lake Ave., 14th Floor Pasadena, CA 91101 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Tom Carlson 9686 Yellow Hill Rd. Malibu, CA 90265 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Tony Marraciano 22821 Bellquest Drive Lake Forest, CA 92630 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Topson Downs 3840 Watseka Ave. Culver City, CA 90232 | | | | | X | X | X | Unknown |
| Account No. | | | - | Shipping Service | | | | |
| Total Quality Logistics 4289 Ivy Pointe Blvd. Cincinnati, OH 45245 P.O. Box 634558 Cincinnati, OH 45263 | | | | | | | | 1,500.00 |

Sheet no. __**86**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,500.00

2/27/14 12:44PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                   ,          Case No.    **14-10357abl**

                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vehicle Lease Service | | | | |
| Toyota Financial Services P.O. Box 49302 San Jose, CA 95161-9302 | - | | | | | | |
| | | | | | | | 1,767.08 |
| Account No. | | | Trade Debt | | | | |
| Triple Crown Solar Structures, Inc. 910 Shearton Dr. Suite #225 Mars, PA 16046 | - | | | X | | X | |
| | | | | | | | 184,794.60 |
| Account No. | | | Warranty | | | | |
| Trudy & Greg Ibbetson 19531 Summer Breeze Huntington Beach, CA 92648 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Direct General Trade Service | | | | |
| True South Renewables, Inc. 5406 Bolsa Ave. Huntington Beach, CA 92649 | - | | | | | | |
| | | | | | | | 8,029.85 |
| Account No. | | | Warranty | | | | |
| TSO Construction 452 Loring Ave. Los Angeles, CA 90024 | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __87__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

194,591.53

B6F (Official Form 6F) (12/07) - Cont.

In re  **MARTIFER SOLAR USA, INC.**                     ,     Case No.   **14-10357abl**

                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| TUV Rheinland PTL, LLC 2210 S. Roosevelt St. Tempe, AZ 85282 | - | | | | | | 11,500.00 |
| Account No. | | | Commission | | | | |
| Tyler Avedon 811 South Sherman Street Longmont, CO 80501 | - | | | | | X | 1,000.00 |
| Account No. | | | Warranty | | | | |
| UB Solar, Inc. Attn: President and Real Estate Counsel 321 Railroad Avenue Greenwich, CT 06830 | - | | | X | X | X | Unknown |
| Account No. | | | Equipment Rental | | | | |
| United Rentals File 51122 Los Angeles, CA 90074 | - | | | | | | 5,486.68 |
| Account No. | | | Equipment Rental | | | | |
| United Site Services, Inc. 3408 Hillcap Avenue San Jose, CA 95136 | - | | | | | | 2,539.29 |

| | | |
|---|---|---|
| Sheet no. **88** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 20,525.97 |

2/27/14 12:45PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**
　　　　　　　　　　　　　　　　　　　　　　　　　　　,    Case No.    **14-10357abl**
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Warranty | | | | |
| Vartan Kajikian 223 W. Cedar Ave. Burbank, CA 91502 | | | | | X | X | X | Unknown |
| Account No. | | | - | Telephone Service | | | | |
| Verizon Wireless P.O. Box 660108 Dallas, TX 75266-0108 | | | | | | | | 5,030.10 |
| Account No. | | | - | Warranty | | | | |
| VGI Group Attn: Ali Vahdani 5508 South Santa Fe Avenue Los Angeles, CA 90058 | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| Victor Boyce 14231 Emelita St. Van Nuys, CA 91401 | | | | | X | X | X | Unknown |
| Account No. | | | - | Equipment Rental | | | | |
| Waco Scaffolding & Equipment Co. 121 East 58th Ave. Denver, CO 80216 | | | | | | | | 6,220.44 |

Sheet no. __89__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,250.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.** ,    Case No.    **14-10357abl**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Equipment Rental | | | | |
| Wagner Equipment Company 18000 Smith Road 80011 Aurora P.0. Box 17620 Denver, CO 80217 | | - | | | | | | 533.46 |
| Account No. | | | | Direct General Trade Service | | | | |
| Waste Management of Colorado, Inc. P.O. Box 78251 Phoenix, AZ 85062 | | - | | | | | | 1,389.02 |
| Account No. | | | | Warranty | | | | |
| Wayne Matsuyama 2801 S. Westgate Ave. Los Angeles, CA 90064 | | - | | | X | X | X | Unknown |
| Account No. | | | | Material Provider | | | | |
| WESCO Distribution, Inc. 1333 State College Parkway Anaheim, CA 92806 Box 910465, P.O. Box 31001-0465 Pasadena, CA 91110-0465 | | - | | | | | | 3,970.78 |
| Account No. | | | | Performance Bond | | | | |
| Westchester Fire Insurance Company 436 Walnut Street P.O. Box 1000 Philadelphia, PA 19105 | X | - | | | X | X | X | 317,952.00 |

Sheet no. __90__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     323,845.26

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                    ,    Case No.    **14-10357abl**
_____
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Warranty | | | | |
| **Westfield Eco, Inc.** **c/o Westfield, LLC** **Attn: Legal Department** **11601 Wilshire Blvd., 11th Fl.** **Los Angeles, CA 90025** | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| **Westfield Eco, Inc.** **c/o Westfield, LLC** **Attn: Legal Department** **11601 Wilshire Blvd., 11th Fl.** **Los Angeles, CA 90025** | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| **Wild (ASD)** **4209 Hartshorn Ranch Pl.** **La Verne, CA 91736** | | | | | X | X | X | Unknown |
| Account No. | | | - | Warranty | | | | |
| **William Cleary** **3624 Rosewood Ave.** **Los Angeles, CA 90066** | | | | | X | X | X | Unknown |
| Account No. | X | | - | Legal Services | | | | |
| **Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP** **11400 W. Olympic Blvd.** **Los Angeles, CA 90064** | | | | | | | | 57,827.61 |

Sheet no. __91__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **57,827.61**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MARTIFER SOLAR USA, INC.**                                                    ,    Case No.    **14-10357abl**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wright Express FSC**<br>**P.O. Box 6293**<br>**Caarol Stream, IL 60197-6293** | | - | | | Gas Credit Cards | | | | 1,487.25 |
| Account No.<br><br>**Xeralux, Inc.**<br>**480 Oakmead Parkway**<br>**Sunnyvale, CA 94085** | | - | | | Trade Debt | | | | 20,482.18 |
| Account No.<br><br>**XO Communications**<br>**14239 Collections Center Dr.**<br>**Chicago, IL 60693** | | - | | | Telehpone/Internet Service | | | | 484.07 |
| Account No.<br><br>**Your Solarmate**<br>**13202 Telmo**<br>**Irvine, CA 92618** | | - | | | Direct General Trade Service | | | | 3,037.50 |
| Account No. | | | | | | | | | |

Sheet no. **92** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 25,491.00 |
| Total<br>(Report on Summary of Schedules) | 22,446,841.74 |

B6H (Official Form 6H) (12/07)

In re    **MARTIFER SOLAR USA, INC.**                                    ,                    Case No.    **14-10357abl**
                                                                   Debtor

# SCHEDULE H - CODEBTORS - AMENDED

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Martifer Aurora Solar, LLC**<br>**Co-borrower** | **Cathay Bank**<br>**High Technology Division**<br>**20111 Stevens Creek Blvd. #200**<br>**Cupertino, CA 95014** |
| **Martifer Solar S.A.**<br>**Guarantor** | **Cathay Bank**<br>**High Technology Division**<br>**20111 Stevens Creek Blvd. #200**<br>**Cupertino, CA 95014** |
| **Martifer Solar, Inc.**<br>**Guarantor** | **Cathay Bank**<br>**High Technology Division**<br>**20111 Stevens Creek Blvd. #200**<br>**Cupertino, CA 95014** |
| **Martifer Solar, Inc.**<br>**2040 Armacost Ave., 2nd Fl.**<br>**Los Angeles, CA 90025** | **The Hanover Insurance Company**<br>**Attn: President, Surety Home Office**<br>**440 Lincoln Street, N-477**<br>**Worcester, MA 01653** |
| **Martifer Solar, Inc.**<br>**2040 Armacost Ave., 2nd Fl.**<br>**Los Angeles, CA 90025** | **Westchester Fire Insurance Company**<br>**436 Walnut Street**<br>**P.O. Box 1000**<br>**Philadelphia, PA 19105** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **CreoTecc**<br>**11 Janis Way**<br>**Scotts Valley, CA 95066** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **Foley Hoag LLP**<br>**1717 K St., NW**<br>**Washington, DC 20036** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **Raffi Agopian**<br>**20606 Medley Lane**<br>**Topanga, CA 90290** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF Compass Montessori I, LLC**<br>**Attn: Greg Bohan**<br>**P.O. Box 930**<br>**Boulder, CO 80306** |

**2**
____ continuation sheets attached to Schedule of Codebtors

In re   **MARTIFER SOLAR USA, INC.**                  Case No.   **14-10357abl**

                                              ,

                              Debtor

# SCHEDULE H - CODEBTORS - AMENDED
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF E470 I, LLC**<br>**Attn: Greg Bohan**<br>**P.O. Box 930**<br>**Boulder, CO 80306** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF Evans I, LLC**<br>**Attn: Greg Bohan**<br>**P.O. Box 930**<br>**Boulder, CO 80306** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF Hilton I, LLC**<br>**Attn: Greg Bohan**<br>**P.O. Box 930**<br>**Boulder, CO 80306** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF Lake County I, LLC**<br>**Attn: Greg Bohan**<br>**P.O. Box 930**<br>**Boulder, CO 80306** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF Mitchell Lane I, LLC**<br>**Attn: Greg Bohan**<br>**P.O. Box 930**<br>**Boulder, CO 80306** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF Rolling Hills I, LLC**<br>**Attn: Greg Bohan**<br>**P.O. Box 930**<br>**Boulder, CO 80306** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF Wings 1, LLC**<br>**Attn: Greg Bohan**<br>**P.O. Box 930**<br>**Boulder, CO 80306** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **Wolf, Rifkin, Shapiro, Schulman**<br>**& Rabkin, LLP**<br>**11400 W. Olympic Blvd.**<br>**Los Angeles, CA 90064** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **The Hanover Insurance Company**<br>**Attn: President, Surety Home Office**<br>**440 Lincoln Street, N-477**<br>**Worcester, MA 01653** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF Jeffco I, LLC**<br>**Attn: Greg Bohan**<br>**P.O. Box 930**<br>**Boulder, CO 80306** |

Sheet  **1**  of  **2**  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re  **MARTIFER SOLAR USA, INC.**,                              Case No.   **14-10357abl**
                                      Debtor

# SCHEDULE H - CODEBTORS - AMENDED
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **RSBF Jeffco II, LLC**<br>**c/o Adams Energy Investments, LLC**<br>**Attn: Richard Dovene**<br>**315 Madison Avenue, Suite 901**<br>**New York, NY 10017** |
| **Martifer Solar, S.A.**<br>**Aparlado 17, 3684-01**<br>**Oliveira De Frades**<br>**Portugal** | **Westchester Fire Insurance Company**<br>**436 Walnut Street**<br>**P.O. Box 1000**<br>**Philadelphia, PA 19105** |

Sheet  **2**   of  **2**   continuation sheets attached to the Schedule of Codebtors